**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Barbara RODRIGUEZ, Defendant– Appellant.**

No. 12–50525.

United States Court of Appeals, Ninth Circuit.

Argued and Submitted July 8, 2013.

Filed Aug. 07, 2013.

Stephanie Christensen, Assistant U.S., Curtis A. Kin, Esquire, Assistant U.S., Stephen Wolfe, Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Myra Sun, FPDCA–Federal Public Defender's Office, Los Angeles, CA, for Defendant–Appellant.

Before: BENAVIDES,* BYBEE, and NGUYEN, Circuit Judges.

MEMORANDUM **

Barbara Rodriguez appeals her sentence upon the revocation of supervised release. She contends that the district court erred by converting her 180–day stay in a residential reentry center ("RRC") to an equivalent length of imprisonment under United States Sentencing Guidelines § 7B1.3(d), relying on an improper sentencing factor, and imposing a sentence that was substantively unreasonable. We have jurisdiction under 18 U.S.C. § 3742 and 28 U.S.C. § 1291, and we affirm.

1. We need not decide whether the district court's application of guideline 7B1.3(d) to the facts of this case was correct. Rodriguez did not object, so we will not overturn the district court's guideline interpretation unless it was plainly erroneous.[1] *See United States v. Ayala–Nicanor,* 659 F.3d 744, 746–47 (9th Cir.2011).

Rodriguez could not have participated in the STAR program in which she was assigned the 180–day RRC stay without being subject to the supervised release term that was imposed in her original revocation sentence. Therefore, the district court's conclusion that the RRC term was imposed "in connection with" that sentence was a reasonable interpretation of guideline 7B1.3(d) as applied to the facts of this case. *Cf. United States v. Jackson,* 697 F.3d 1141, 1146 (9th Cir.2012) (per curiam)

* The Honorable Fortunato P. Benavides, Senior Circuit Judge for the U.S. Court of Appeals for the Fifth Circuit, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

1. Where, as here, "the appeal presents a pure question of law and there is no prejudice to the opposing party that resulted from a defendant's failure to object," this court is "not limited to a plain error standard of review." *United States v. Joseph,* 716 F.3d 1273, 1276 n. 4 (9th Cir.2013) (alterations and internal quotation marks omitted). Because Rodriguez agrees that plain error review applies, we express no opinion on whether, under de novo review, we would agree with the district court's interpretation.

(holding that a district court does not plainly err by applying a reasonable interpretation of the sentencing guidelines in the absence of controlling authority to the contrary).

2. Rodriguez contends that the district court improperly relied on the seriousness of her violation as a sentencing factor, evidenced by its focus on her waste of STAR program resources. The import of the district court's remarks is that Rodriguez had no reason to violate the program conditions because she was given plenty of resources and could have voluntarily left the program at any time. The nature and circumstances of the offense is a relevant factor, *see* 18 U.S.C. §§ 3553(a)(1), 3583(e), as are the other reasons cited by the district court for its sentencing choice: the necessity to deter future criminal conduct and protect the public from future crimes, *see* 18 U.S.C. § 3553(a)(2)(B)-(C), and Rodriguez's breach of the court's trust, *see United States v. Miqbel*, 444 F.3d 1173, 1182 (9th Cir.2006). Rodriguez identifies no obvious procedural error.

3. In evaluating the substantive reasonableness of Rodriguez's sentence, we may begin with the presumption that it is reasonable because it falls within the guidelines range. *See Rita v. United States*, 551 U.S. 338, 347, 127 S.Ct. 2456, 168 L.Ed.2d 203 (2007). Rodriguez argues that the district court should not have imposed a sentence at the high end of the guidelines range in light of mitigating factors such as her history of abuse and drug use at an early age. Given that Rodriguez repeatedly absconded after failing to abide by the terms of her supervised releases, the district court did not abuse its discretion in selecting the high end of the guidelines range for her base term. *See United*

*States v. Gutierrez–Sanchez*, 587 F.3d 904, 908 (9th Cir.2009) ("The weight to be given the various factors in a particular case is for the discretion of the district court.").

**AFFIRMED.**